UNITED STATES of America,
Appellee,

v.

Jimmy J. BOWMAN, Appellant.

No. 05–2479.

United States Court of Appeals,
Eighth Circuit.

Submitted: Oct. 25, 2006.

Filed: Nov. 8, 2006.

K. Michael Warner, U.S. Attorney's Office, Kansas City, MO, for Appellee.

Lisa G. Nouri, Kansas City, MO, Jimmy J. Bowman, U.S. Penitentiary, Terre Haute, IN, for Appellant.

Before MURPHY, BEAM, and COLLOTON, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

A jury found Jimmy J. Bowman guilty of conspiring to commit a bank robbery and to use and carry a firearm during and in relation to a crime of violence, in violation of 18 U.S.C. §§ 2, 924(c), and 2113(a); attempting to commit a bank robbery during which a person was assaulted or had his life put in jeopardy by the use of a dangerous weapon, in violation of 18 U.S.C. §§ 2 and 2113(d); using or carrying a firearm during and in relation to a crime of violence, in violation of 18 U.S.C. §§ 2 and 924(c); and being a felon in possession of ammunition, in violation of 18 U.S.C. § 922(g)(1). The district court [1] sentenced him to a total of 192 months in prison and 5 years of supervised release.

On appeal, Bowman's counsel initially moved to withdraw and filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), challenging the sufficiency of the evidence for

---

1. The Honorable Gary A. Fenner, United States District Judge for the Western District of Missouri.

his convictions. On June 8, 2006, after reviewing the record independently pursuant to *Penson v. Ohio,* 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we denied the withdrawal motion and ordered the attorneys to brief one issue: "is the evidence sufficient to support Bowman's conviction for using or carrying a firearm during and in relation to a crime of violence, in violation of 18 U.S.C. §§ 2 and 924(c)?" Having reviewed the briefs on that issue as well as the rest of the record, we now affirm.

In reviewing a challenge to the sufficiency of the evidence, we must view the evidence in the light most favorable to the verdict, draw all reasonable inferences in favor of the verdict, and reverse only if no reasonable jury could find the defendant guilty beyond a reasonable doubt. *See United States v. Spears,* 454 F.3d 830, 832 (8th Cir.2006).

Bowman argues only one firearm was used or carried during the bank robbery, and that firearm cannot serve as the basis for the conviction because it was an antique. We reject this argument. Although the majority of the witnesses testified that only one firearm was present, one witness—the bank janitor—testified that he thought he saw two firearms. While the janitor had equivocated in the past about how many firearms were involved, "the jury has sole responsibility for resolving conflicts or contradictions in testimony, and we must resolve credibility issues in favor of the verdict." *Id.*

Having concluded that the evidence sufficiently supported Bowman's convictions, we affirm the judgment of the district court.